**Julio Cesar ARISPE–RIBERA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–73000.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 11, 2011.*

Filed Aug. 15, 2011.

Xavier Gonzales, Xavier Gonzales, Attorney at Law, P.C., Las Vegas, NV, for Petitioner.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Paul Cygnarowicz, Trial, OIL, Matthew Allan Spurlock, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: THOMAS, SILVERMAN, and CLIFTON, Circuit Judges.

MEMORANDUM **

Julio Cesar Arispe–Ribera, a native and citizen of Panama, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to remand and dismissing his appeal from an immigration judge's ("IJ") decision denying his request for a continuance. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a continuance and motions to remand. *Sandoval–Luna v. Mukasey,* 526 F.3d 1243, 1246 (9th Cir.2008) (per curiam); *Romero–Ruiz v. Mukasey,* 538 F.3d 1057, 1062 (9th Cir.2008). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion by denying Arispe–Ribera's motion to remand where the BIA considered the evidence he submitted and acted within its broad discretion in determining that the evidence was insufficient to warrant remanding. *See Romero–Ruiz,* 538 F.3d at 1062 (BIA abuses its discretion if its denial of a mo-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**930**

tion to remand is "arbitrary, irrational, or contrary to law").

The IJ did not abuse her discretion by denying a continuance to allow Arispe–Ribera to seek post-conviction relief. *See Sandoval–Luna*, 526 F.3d at 1247 (an IJ may grant a continuance for good cause shown).

We lack jurisdiction to review Arispe–Ribera's contentions regarding his allegedly defective criminal conviction, as we cannot collaterally reexamine his conviction. *See Ortega de Robles v. INS*, 58 F.3d 1355, 1358 (9th Cir.1995).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.